**Wanda L. MCLEROY, Plaintiff–Appellant,**

v.

**Michael J. ASTRUE,\* Commissioner of Social Security, Defendant–Appellee.**

**No. 06–3409.**

United States Court of Appeals, Tenth Circuit.

Aug. 23, 2007.

J. Joseph Seiwert, Snider & Seiwert, Joseph H. Cassell, Redmond & Nazar, Wichita, KS, for Plaintiff–Appellant.

Robin B. Moore, Office of the United States Attorney, Wichita, KS, Angela G.

---

\* Pursuant to Fed. R.App. P. 43(c)(2), Michael J. Astrue is substituted for Jo Anne B. Barnhart as appellee in this appeal.

Thornton–Millard, Social Security Administration, U.S. Department of Health and Human Serv., Kansas City, MO, for Defendant–Appellee.

Before HENRY and ANDERSON, Circuit Judges, and BRORBY, Senior Circuit Judge.

## ORDER AND JUDGMENT**

ROBERT H. HENRY, Circuit Judge.

Wanda L. McLeroy filed a complaint for judicial review in federal district court challenging the Social Security Commissioner's decision not to reopen a prior application for benefits. The case was referred to a magistrate judge who recommended dismissing Ms. McLeroy's case "because the court lacks jurisdiction to review the decision of the Commissioner not to reopen plaintiff's 1st disability application." Aplt.App., Vol. III at 1036. After thoroughly considering Ms. McLeroy's objections to the magistrate judge's recommendation, the district court adopted the recommendation and ordered the case dismissed for want of jurisdiction. *See generally Blair v. Apfel,* 229 F.3d 1294, 1295 (10th Cir.2000) ("Absent a colorable constitutional claim ..., a district court does not have jurisdiction to review the [Commissioner's] discretionary decision not to reopen an earlier adjudication. Nor does the district court have jurisdiction to review the ALJ's denial of [a claimant]'s request for a hearing when the current claim has the same factual basis as the initial claim." (internal quotations omitted)). This appeal followed.

Our jurisdiction arises under 28 U.S.C. § 1291. Ms. McLeroy frames the issue on appeal as follows:

Whether the district court has jurisdiction to review the Commissioner of Social Security's decision that the ALJ did not have discretion to reopen plaintiff's first or prior application for disability insurance and supplemental security income benefits on the basis of *res judicata?*

Aplt. Br. at 2. We review de novo the district court's determination that it was without subject matter jurisdiction to consider Ms. McLeroy's challenge to the Commissioner's decision not to reopen her prior application for benefits. *See Mires v. United States,* 466 F.3d 1208, 1209 (10th Cir.2006) ("Whether a district court had subject matter jurisdiction is a question of law that we review *de novo.*").

In his well-reasoned recommendation, the magistrate judge provided a detailed summary of this case's procedural history, and we need not restate that material here. Having reviewed the briefs, the record, and the applicable law pursuant to the above-mentioned standard, we conclude that Ms. McLeroy has not identified any reversible error in this case and that the district court was correct to dismiss the case for want of jurisdiction. We therefore AFFIRM the judgment of the district court for substantially the same reasons as stated in the magistrate judge's recommendation, Aplt.App., Vol. III at 1025–37, and the district court's order adopting that recommendation, *id.,* Vol. III at 1043–47.

** After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.